**Fill in this information to identify the case:**

Debtor name __Blue Marble Productions, Inc.__

United States Bankruptcy Court for the: __Southern District of Indiana__

Case number (If known): __24-00786__

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024<br><sub>MM / DD / YYYY</sub> | to | Filing date | ☑ Operating a business<br>☐ Other | $ 4,589,990.00 |
| **For prior year:** | From 01/01/2023<br><sub>MM / DD / YYYY</sub> | to | 12/31/2023<br><sub>MM / DD / YYYY</sub> | ☑ Operating a business<br>☐ Other | $ 24,372,000.00 |
| **For the year before that:** | From 01/01/2022<br><sub>MM / DD / YYYY</sub> | to | 12/31/2022<br><sub>MM / DD / YYYY</sub> | ☑ Operating a business<br>☐ Other | $ 25,237,000.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From<br><sub>MM / DD / YYYY</sub> | to | Filing date | _____ | $ _____ |
| **For prior year:** | From<br><sub>MM / DD / YYYY</sub> | to | <sub>MM / DD / YYYY</sub> | _____ | $ _____ |
| **For the year before that:** | From<br><sub>MM / DD / YYYY</sub> | to | <sub>MM / DD / YYYY</sub> | _____ | $ _____ |

---

Debtor    Blue Marble Productions, Inc.
          _____          Case number *(if known)* 24-00786
          Name

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/23 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See Attached SOFA Part 2, Question 3 <br> Creditor's name | | $ 3,015,891.11 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| 3.2. | _____ <br> Creditor's name | | $ _____ | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Alan Miller <br> Insider's name <br> 3266 S. Spring Mountain Blvd. <br> Pahrump, NV 89048 <br><br> Relationship to debtor <br> Officer | 02/23/2023 <br><br> 02/22/2024 | $ 2,286,618.70 | Payments by debtor to Libertas Funding, LLC pursuant to Agreement of Sale of Future Receipts, allegedly guaranteed by Alan Miller. See attached. |
| 4.2. | Alan Miller, LLC <br> Insider's name <br> 415 N. Benton Ave. <br> Helena, MT 59601 <br><br> Relationship to debtor <br> Affiliate. | 02/23/2023 <br><br> 02/22/2024 | $ 2,286,618.70 | Payments by debtor to Libertas Funding, LLC pursuant to Agreement of Sale of Future Receipts, allegedly guaranteed by Alan Miller, LLC. See attached. |

Debtor   Blue Marble Productions, Inc.
_____   Case number (*if known*) 24-00786
Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | Blue Marble Cocktails, Inc.<br>Creditor's name<br>1980 Festival Plaze Dr., Ste. 300<br>Las Vegas, NV 89135 | | _____ | $ 362,838.47 |
| 5.2. | _____<br>Creditor's name | | _____ | $_____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Stonebriar Commercial Finance LLC<br>Creditor's name<br>5601 Granite Parkway, Suite 1350<br>Plano, TX 75024 | Termination of Master Equipment Lease Agreement and setoff against security deposit. | 01/05/2024 | $ 1,584,612.00 |
| | Last 4 digits of account number: XXXX– _____ | | |

---

**Part 3:   Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Blue Marble Productions, Inc. v. Miami Cocktail Company, Inc.<br><br>**Case number**<br>1:23-cv-01403 | | U.S. District Court-Southern District of Indiana<br><br>46 E Ohio Streeet<br>Indianapolis, IN 46204 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | Blue Marble Productions, Inc. v. Stewart's Enterprises, Inc.<br><br>**Case number**<br>49D01-2307-PL-027586 | | Marion Superior Court<br><br>675 Justice Way<br>Indianapolis, IN 46203 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    Blue Marble Productions, Inc.
_____
Name

Case number (*if known*) 24-00786
_____

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| | _____ | _____ |
| | | Name |
| | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. _____ | | _____ | $_____ |
| Recipient's name | | _____ | $_____ |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |
| 9.2. _____ | | _____ | $_____ |
| Recipient's name | | _____ | $_____ |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |

| **Part 5:** | **Certain Losses** |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| Total loss of blending tank | 44,157.25 | 08/01/2023 | $69,243.00 |

Debtor ___Blue Marble Productions, Inc._____     Case number *(if known)* __24-00786____
           Name

| **Part 6:** | **Certain Payments or Transfers** |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Jacobson Hile Kight LLC | Legal retainer | 03/15,27/ 2024 | $ 45,000.00 |
|  | **Address** |  |  |  |
|  | 108 E. 9th Street Indianapolis, IN 46202 |  |  |  |
|  | **Email or website address** |  |  |  |
|  | **Who made the payment, if not debtor?** |  |  |  |

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | Taft Stettinius & Hollister LLP | Legal retainer | 02/26/2024 | $ 30,000.00 |
|  | **Address** One Indiana Square, Suite 3500 Indianapolis, IN 46204 |  |  |  |
|  | **Email or website address** |  |  |  |
|  | **Who made the payment, if not debtor?** |  |  |  |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

|  | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
|  |  |  |  | $ |
|  | **Trustee** |  |  |  |

Debtor    Blue Marble Productions, Inc.
_____    Case number *(if known)* 24-00786
Name

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | | _____ | $_____ |
| | **Address** | | | |
| | | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | **Who received transfer?** | | _____ | $_____ |
| | _____ | | | |
| | **Address** | | | |
| | | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

### Part 7: Previous Locations

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| | Address | Dates of occupancy | |
|---|---|---|---|
| 14.1. | | From _____ | To _____ |
| 14.2. | | From _____ | To _____ |

Debtor    Blue Marble Productions, Inc.
_____    Case number (if known) 24-00786
Name

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br>Facility name | | _____ |
| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept?<br><br>*Check all that apply:*<br><br>☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____<br>Facility name | | _____ |
| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept?<br><br>*Check all that apply:*<br><br>☐ Electronically<br>☐ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: _____ |

Has the plan been terminated?

☐ No

☐ Yes

Debtor    Blue Marble Productions, Inc.
_____
Name

Case number (if known) 24-00786
_____

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name | | | ☐ No<br>☐ Yes |
| **Address** | | | |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Egenolf Industrial Group<br>Name<br>350 Wisconsin Street<br>Indianapolis, IN 46225 | Alan Miller; Glen Meinecke; George Beshay | Misc. equipment | ☐ No<br>☑ Yes |
| **Address** | | | |

Debtor    Blue Marble Productions, Inc.
Name                                                                Case number (if known) 24-00786

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| Various Customers<br>Name | 7520 Georgetown Road, Suite B<br>Indianapolis, IN 46268 | Potential customer-owned supplies | $ Unknown |

---

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page **9**

Debtor    Blue Marble Productions, Inc.
_____    Case number (*if known*) 24-00786
Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ Name | _____ Name | | _____ |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | _____<br>Name | | EIN: _____ |
| | | | **Dates business existed** |
| | | | From _____    To _____ |
| 25.2. | _____<br>Name | | EIN: _____ |
| | | | **Dates business existed** |
| | | | From _____    To _____ |
| 25.3. | _____<br>Name | | EIN: _____ |
| | | | **Dates business existed** |
| | | | From _____    To _____ |

---

Debtor    Blue Marble Productions, Inc.              Case number *(if known)* 24-00786
       Name

---

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1.   CBIZ Somerset-Indianapolis<br>Name<br>3925 River Crossing Parkway, Ste., 100, Indianapolis, IN 46240 | From 02/23/2021<br>To 02/23/2024 |

| Name and address | Dates of service |
|---|---|
| 26a.2.   AccountedFor<br>Name<br>115 W. Tipton Street, Seymour, IN 47274 | From 08/01/2023<br>To 02/23/2024 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1.   AccountedFor<br>Name<br>115 W. Tipton Street, Seymour, IN 47274 | From 08/01/2023<br>To 02/23/2024 |

| Name and address | Dates of service |
|---|---|
| 26b.2.   <br>Name | From _____<br>To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   AccountedFor<br>Name<br>115 W. Tipton Street, Seymour, IN 47274 | |

---

Debtor    Blue Marble Productions, Inc.
_____    Case number (*if known*) 24-00786
Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2.    Alan Miller | |
| Name | |
| 3266 S. Spring Mountain Blvd., Pahrump, NV 89048 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    JP Morgan Chase Bank, N.A. |
| Name |
| 1 E Ohio St, Floor 04, Indianapolis, IN 46204-1912 |

| Name and address |
|---|
| 26d.2.    First National Capital |
| Name |
| 38 Discovery, Ste. 150, Irvine, CA 92618 |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Maria Hernandez, Warehouse Supervisor | 12/29/2023 | $ 2,774,458.46 |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1.    c/o Blue Marble Productions, Inc. |
| Name |
| 7520 Georgetown Road, Suite B |
| Indianapolis, IN 46268 |

Debtor    Blue Marble Productions, Inc.
_____    Case number *(if known)* 24-00786
Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |
| **Name and address of the person who has possession of inventory records** | | |
| 27.2. _____ | | |
| Name | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Blue Marble Cocktails, Inc. | 1980 Festival Plaza Drive Suite 300, Las Vegas, NV 89135 | Sole Owner | 100 |
| Alan Miller | 3266 S. Spring Mountain Blvd., Pahrump, NV 89048 | President | 0 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. _____ | _____ | _____ | |
| Name | | | |
| | | _____ | |
| | | _____ | |
| **Relationship to debtor** | | _____ | |
| _____ | | | |

Debtor    Blue Marble Productions, Inc.
_____    Case number (if known) 24-00786
Name

| | |
|---|---|
| **Name and address of recipient** | _____ _____ |
| 30.2 _____ | _____ |
| Name | _____ |
| | _____ |
| **Relationship to debtor** | _____ |
| _____ | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Blue Marble Cocktails, Inc. | EIN: 81-3366205 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: _____ |

## Part 14:    Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    04/17/2024
MM  / DD  / YYYY

✖ /s/ Alan Miller                                    Printed name    Alan Miller
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    President

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☐ No
☑ Yes

Debtor Name     Blue Marble Productions, Inc.                    24-00786

Case number *(if known)*_____

### Continuation Sheet for Official Form 207

**4) Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| | | | |
|---|---|---|---|
| Blue Marble Cocktails, Inc. | 1980 Festival Plaza Dr., Ste. 300, Las Vegas, NV 89135 | Unknown | Intercompany transfers (see attached). |
| Blue Marble Cocktails, Inc. | 1980 Festival Plaza Dr., Ste. 300, Las Vegas, NV 89135 | $2,286,618.70 | Payments by debtor to Libertas Funding, LLC pursuant to Agreement of Sale of Future Receipts, allegedly guaranteed by Blue Marble Cocktails, Inc. See attached. |
| Blue Marble Cocktails, Inc.; Golden West Ventures, LLC; Alan Miller | | Unknown | Transfers arising out of or related to various business transactions between the debtor and MBV-Midwest, LLC. |
| Ben Miller | 2727 E. 86th Street, # 415, Indianapolis, IN 46240 | $216,419.98 | Salary/expense reimbursements |
| Kat Miller | 2727 E. 86th Street, # 415, Indianapolis, IN 46240 | $125,228.64 | Salary/expense reimbursements |

**6) Setoffs**

| | | |
|---|---|---|
| BCORE Georgetown Owner LLC | 90 Park Avenue, 32nd Floor, New York, NY 10016 | $450,000.00 |

**7) Legal Actions**

A-Pallet Co. v. Blue Marbel Productions, Inc.

49D06-2311-CC-043620

Marion County Superior Court

675 Justice Way, Indianapolis, IN 46203

Pending

-------

Dilling Group, Inc. v. Blue Marble Productions, Inc.

Debtor Name   Blue Marble Productions, Inc.

Case number (if known) 24-00786

## Continuation Sheet for Official Form 207

**49D11-2402-PL-006060**

**Marion County Superior Court**

**675 Justice Way, Indianapolis, IN 46203**

**Pending**

**-------**

**Flex-Pac, Inc. v. Blue Marble Productions, Inc.**

**49D05-2402-CC-006017**

**Marion County Superior Court**

**675 Justice Way, Indianapolis, IN 46203**

**Pending**

**-------**

**Harris & Ford, LLC v. Blue Marble Productions, Inc.**

**49D02-2403-CC-013245**

**Marion Superior Court**

**675 Justice Way, Indianapolis, IN 46203**

**Pending**

**-------**

**26c) Records keepers**

| | |
|---|---|
| **Glen Meinecke** | **3312 Pine Hill Trail, Palm Beach Gardens, FL 33418** |
| **Iviss Zelaya** | **517 Steinbeck Pl., Carmel, IN 46032** |

**26d) Creditors**

| | |
|---|---|
| **Stonebriar Commercial Finance LLC** | **5601 Granite Parkway, Suite 1350, Plano, TX 75024** |
| **Golden West Ventures, LLC** | **10215 Santa Monica Blvd., Century City, CA 90067** |
| **Libertas Funding LLC** | **411 W. Putnam Ave., Ste. 220, Greenwich, CT 06830** |
| **MBV-Midwest LLC** | **3309 Collins Lane, Louisville, KY 40245** |

**Continuation Sheet for Offical Form 207, Question No. 3**

| Posting Date | Name | Details | C/D (LC) |
|---|---|---|---|
| 11/27/23 | Amazon | Outgoing Payments - V0150 | ($15.99) |
| 11/28/23 | Amazon | Outgoing Payments - V0150 | ($89.09) |
| 11/28/23 | TTB | Outgoing Payments - 202171 | ($1,000.00) |
| 11/28/23 | Intercompany BMC | Outgoing Payments - 205000 | ($23,664.80) |
| 11/28/23 | Anthem | Outgoing Payments - V0586 | ($30,719.55) |
| 11/29/23 | Box, Inc | Outgoing Payments - V0302 | ($1,650.00) |
| 11/29/23 | Pioneer Packaging | Outgoing Payments - V0737 | ($6,415.50) |
| 11/29/23 | GHS Waste Services | Outgoing Payments - V0505 | ($8,974.96) |
| 11/29/23 | Microbac Laboratories | Outgoing Payments - V0253 | ($9,780.00) |
| 11/30/23 | UPS | Outgoing Payments - V0336 | ($12,986.56) |
| 11/30/23 | Synchorny - Payroll | Payroll 202330 | ($204,096.98) |
| 12/1/23 | Jose Padilla | Outgoing Payments - 600350 | ($192.00) |
| 12/1/23 | Alluvia Platform | Outgoing Payments - V0779 | ($249.00) |
| 12/1/23 | Alluvia Platform | Outgoing Payments - V0779 | ($249.00) |
| 12/1/23 | Alluvia Platform | Outgoing Payments - V0779 | ($249.00) |
| 12/1/23 | Synchorny - Payroll | Outgoing Payments - 600100 | ($578.64) |
| 12/1/23 | First National Capital | Outgoing Payments - V0635 | ($1,931.93) |
| 12/1/23 | Cintas | Outgoing Payments - V0191 | ($2,539.85) |
| 12/1/23 | AccountedFor CPA | Outgoing Payments - V0817 | ($4,000.00) |
| 12/1/23 | Intercompany BMC | Outgoing Payments - 205000 | ($37,181.80) |
| 12/4/23 | Robert James Sales | Outgoing Payments - V0812 | ($29.45) |
| 12/4/23 | Comcast | Outgoing Payments - V0091 | ($128.54) |
| 12/4/23 | CloudAlly | Outgoing Payments - 751000 | ($232.20) |
| 12/4/23 | Robert James Sales | Outgoing Payments - V0812 | ($294.00) |
| 12/4/23 | GoogleAds | Outgoing Payments - 751400 | ($304.19) |
| 12/4/23 | TTB | Outgoing Payments - 202171 | ($1,000.00) |
| 12/4/23 | Intercompany BMC | Outgoing Payments - 205000 | ($2,285.00) |
| 12/5/23 | Alluvia Platform | Outgoing Payments - V0779 | ($249.00) |
| 12/5/23 | Level365 Phone Service | Outgoing Payments - V0578 | ($907.25) |
| 12/5/23 | De Lage Landen Financial Services | Outgoing Payments - V0727 | ($1,190.92) |
| 12/5/23 | Ferrellgas | Outgoing Payments - V0525 | ($4,232.35) |
| 12/5/23 | Intercompany BMC | Outgoing Payments - 205000 | ($9,657.38) |
| 12/5/23 | Reliance Standard Life Insurance | Outgoing Payments - V0800 | ($16,948.05) |
| 12/6/23 | Atera | Outgoing Payments - 751000 | ($119.00) |
| 12/6/23 | Amazon | Outgoing Payments - V0150 | ($328.38) |
| 12/6/23 | MobileMini | Outgoing Payments - V0749 | ($508.43) |
| 12/6/23 | Pioneer Packaging | Outgoing Payments - V0737 | ($6,415.50) |
| 12/6/23 | Intercompany BMC | Outgoing Payments - 205000 | ($121,752.39) |
| 12/7/23 | Nevada Dept of Taxes | Outgoing Payments - 751300 | ($15.00) |
| 12/7/23 | W.W. Grainger Inc | Outgoing Payments - V0337 | ($119.38) |
| 12/7/23 | MobileMini | Outgoing Payments - V0749 | ($508.43) |
| 12/7/23 | MobileMini | Outgoing Payments - V0749 | ($508.43) |
| 12/7/23 | Intercompany BMC | Outgoing Payments - 205000 | ($23,679.74) |
| 12/8/23 | W.W. Grainger Inc | Outgoing Payments - V0337 | ($178.88) |
| 12/8/23 | Wiese USA | Outgoing Payments - V0541 | ($1,354.00) |
| 12/8/23 | UPS | Outgoing Payments - V0336 | ($2,116.40) |
| 12/8/23 | BCA Environmental Consultants | Outgoing Payments - V0753 | ($2,317.11) |
| 12/8/23 | Wiese USA | Outgoing Payments - V0541 | ($2,708.00) |
| 12/8/23 | MJ Insurance | Outgoing Payments - V0551 | ($45,185.74) |
| 12/8/23 | Intercompany BMC | Outgoing Payments - 205000 | ($87,659.76) |
| 12/11/23 | Intercompany BMC | Outgoing Payments - 205000 | ($167.09) |

| | | | |
|---|---|---|---|
| 12/11/23 | Intercompany BMC | Outgoing Payments - 205000 | ($570.00) |
| 12/11/23 | Wiese USA | Outgoing Payments - V0541 | ($3,046.00) |
| 12/11/23 | Firmenich Inc. | Outgoing Payments - V0360 | ($23,565.29) |
| 12/11/23 | EMC Insurance | Outgoing Payments - V0802 | ($25,659.47) |
| 12/11/23 | Givaudan Flavor Corp. | Outgoing Payments - V0437 | ($29,032.82) |
| 12/11/23 | Fortis | Outgoing Payments - V0287 | ($36,642.62) |
| 12/12/23 | PrimePay | Outgoing Payments - V0629 | ($86.69) |
| 12/12/23 | Merchant Bondy Company | Outgoing Payments - V0600 | ($300.00) |
| 12/12/23 | Firmenich Inc. | Outgoing Payments - V0360 | ($1,428.91) |
| 12/12/23 | Mays Chemical | Outgoing Payments - V0808 | ($5,002.00) |
| 12/12/23 | Intercompany BMC | Outgoing Payments - 205000 | ($7,287.50) |
| 12/12/23 | Indiana Sugars | Outgoing Payments - V0120 | ($11,835.00) |
| 12/12/23 | Biourja | Outgoing Payments - V0764 | ($20,280.00) |
| 12/12/23 | Anthem | Outgoing Payments - V0586 | ($30,719.55) |
| 12/13/23 | Chemical Systems Inc | Outgoing Payments - V0477 | ($22,999.80) |
| 12/14/23 | Indiana Sugars | Outgoing Payments - V0120 | ($15,750.00) |
| 12/14/23 | AES Indiana | Outgoing Payments - V0092 | ($30,667.46) |
| 12/14/23 | Intercompany BMC | Outgoing Payments - 205000 | ($40,000.00) |
| 12/14/23 | Synchorny - Payroll | Payroll 202331 | ($213,413.40) |
| 12/15/23 | Chipotle | Outgoing Payments - 750200 | ($307.10) |
| 12/18/23 | Anthem | Outgoing Payments - V0586 | ($115.28) |
| 12/18/23 | Citizens Energy | Outgoing Payments - V0093 | ($722.99) |
| 12/18/23 | Intercompany BMC | Outgoing Payments - 205000 | ($5,000.00) |
| 12/18/23 | Citizens Energy | Outgoing Payments - V0093 | ($10,711.96) |
| 12/18/23 | Citizens Energy | Outgoing Payments - V0093 | ($11,977.64) |
| 12/18/23 | Intercompany BMC | Outgoing Payments - 205000 | ($33,000.00) |
| 12/18/23 | Intercompany BMC | Outgoing Payments - 205000 | ($55,532.56) |
| 12/18/23 | Intercompany BMC | Outgoing Payments - 205000 | ($200,000.00) |
| 12/19/23 | Microsoft | Outgoing Payments - 620300 | ($25.14) |
| 12/19/23 | UPS | Outgoing Payments - V0336 | ($33.41) |
| 12/19/23 | Microsoft | Outgoing Payments - V0203 | ($36.78) |
| 12/19/23 | Microsoft | Outgoing Payments - V0203 | ($120.00) |
| 12/19/23 | Microsoft | Outgoing Payments - V0203 | ($333.41) |
| 12/19/23 | Microsoft | Outgoing Payments - V0203 | ($344.00) |
| 12/19/23 | Heyes Filters | Outgoing Payments - V0393 | ($1,196.00) |
| 12/19/23 | Ingredi Company | Outgoing Payments - V0820 | ($1,288.94) |
| 12/19/23 | Microsoft | Reverse Entry for Incoming Payment No. 500000447 | ($1,461.30) |
| 12/19/23 | Northeast Filter | Outgoing Payments - V0795 | ($1,875.28) |
| 12/19/23 | Indiana Sugars | Outgoing Payments - V0120 | ($27,585.00) |
| 12/20/23 | RS Industrial | Outgoing Payments - V0424 | ($4,402.66) |
| 12/21/23 | Comcast | Outgoing Payments - V0091 | ($1,512.10) |
| 12/21/23 | Van Winkle-Baten | Outgoing Payments - 753000 | ($4,416.14) |
| 12/26/23 | UPS | Outgoing Payments - V0336 | ($949.40) |
| 12/26/23 | Intercompany BMC | Outgoing Payments - 205000 | ($7,000.00) |
| 12/26/23 | FoodChain ID Certification | Outgoing Payments - V0698 | ($8,549.68) |
| 12/26/23 | Intercompany BMC | Outgoing Payments - 205000 | ($16,471.75) |
| 12/28/23 | Intercompany BMC | Outgoing Payments - 205000 | ($94,277.01) |
| 12/28/23 | Synchorny - Payroll | Payroll 202331 | ($231,419.57) |
| 1/2/24 | UPS | Outgoing Payments - V0336 | ($53.65) |
| 1/2/24 | GoogleAds | Outgoing Payments - 751400 | ($148.12) |
| 1/2/24 | CloudAlly | Outgoing Payments - 751000 | ($170.10) |
| 1/2/24 | Microsoft | Outgoing Payments - V0203 | ($385.20) |

| 1/2/24 | First National Capital | Outgoing Payments - V0635 | ($668.75) |
|--------|------------------------|---------------------------|-----------|
| 1/2/24 | Intercompany BMC | Outgoing Payments - 205000 | ($2,285.00) |
| 1/2/24 | AccountedFor CPA | Outgoing Payments - V0817 | ($4,000.00) |
| 1/3/24 | Alluvia Platform | Outgoing Payments - V0779 | ($249.00) |
| 1/3/24 | MobileMini | Outgoing Payments - V0749 | ($543.15) |
| 1/3/24 | Level365 Phone Service | Outgoing Payments - V0578 | ($901.56) |
| 1/3/24 | TTB | Outgoing Payments - 202171 | ($1,000.00) |
| 1/3/24 | First National Capital | Outgoing Payments - V0635 | ($1,931.93) |
| 1/4/24 | Comcast | Outgoing Payments - V0091 | ($128.54) |
| 1/4/24 | MobileMini | Outgoing Payments - V0749 | ($543.15) |
| 1/4/24 | MobileMini | Outgoing Payments - V0749 | ($543.15) |
| 1/8/24 | Harrington Industrial Plastics | Outgoing Payments - V0829 | ($14.85) |
| 1/8/24 | Harrington Industrial Plastics | Outgoing Payments - V0829 | ($48.79) |
| 1/8/24 | Synchorny - Payroll | Outgoing Payments - 751500 | ($63.84) |
| 1/8/24 | Atera | Outgoing Payments - 751000 | ($119.00) |
| 1/8/24 | Motion Industries Inc | Outgoing Payments - V0290 | ($190.24) |
| 1/8/24 | Lehrman Beverage Law | Outgoing Payments - V0354 | ($5,754.50) |
| 1/9/24 | Microsoft | Outgoing Payments - V0203 | ($10.30) |
| 1/10/24 | Synchorny - Payroll | Outgoing Payments - 751500 | ($62.00) |
| 1/10/24 | PrimePay | Outgoing Payments - V0629 | ($86.69) |
| 1/10/24 | Intercompany BMC | Outgoing Payments - 205000 | ($60,000.00) |
| 1/11/24 | Synchorny - Payroll | Payroll 20241 | ($62.00) |
| 1/11/24 | Amazon | Outgoing Payments - V0150 | ($279.90) |
| 1/11/24 | Libertas | Outgoing Payments - 250120 | ($38,511.00) |
| 1/16/24 | UPS | Outgoing Payments - V0336 | ($3.85) |
| 1/16/24 | Amazon | Outgoing Payments - V0150 | ($264.91) |
| 1/16/24 | Schenker Inc | Outgoing Payments - V0309 | ($395.00) |
| 1/17/24 | Microsoft | Outgoing Payments - V0203 | ($39.96) |
| 1/17/24 | Microsoft | Outgoing Payments - V0203 | ($163.87) |
| 1/17/24 | Amazon | Outgoing Payments - V0150 | ($199.70) |
| 1/17/24 | Anthem | Outgoing Payments - V0586 | ($298.68) |
| 1/17/24 | Pedro Valencia | Outgoing Payments - 600100 | ($330.36) |
| 1/17/24 | Armanino | Outgoing Payments - V0597 | ($25,000.00) |
| 1/17/24 | MJ Insurance | Outgoing Payments - V0551 | ($60,527.00) |
| 1/17/24 | CBIZ Somerset CPA | Outgoing Payments - V0140 | ($98,850.00) |
| 1/18/24 | Microsoft | Outgoing Payments - V0203 | ($9.00) |
| 1/18/24 | UPS | Outgoing Payments - 754000 | ($43.00) |
| 1/18/24 | Microsoft | Outgoing Payments - V0203 | ($184.83) |
| 1/18/24 | Efile 1099 - 2023 | Outgoing Payments - 751500 | ($423.30) |
| 1/18/24 | Libertas | Outgoing Payments - 250120 | ($38,511.00) |
| 1/18/24 | Bose McKinney & Evans LLP | Outgoing Payments - V0400 | ($50,000.00) |
| 1/19/24 | Microsoft | Outgoing Payments - V0203 | ($109.03) |
| 1/19/24 | Wiese USA | Outgoing Payments - V0541 | ($3,046.00) |
| 1/19/24 | Intercompany BMC | Outgoing Payments - 205000 | ($44,157.75) |
| 1/19/24 | Portland Kettle Works | Outgoing Payments - V0831 | ($44,157.75) |
| 1/23/24 | UPS | Outgoing Payments - V0336 | ($3.85) |
| 1/24/24 | The Knapp Supply Company | Outgoing Payments - V0811 | ($5,000.00) |
| 1/25/24 | Enerquip Thermal Solutions | Outgoing Payments - V0834 | ($176.31) |
| 1/25/24 | Cintas | Outgoing Payments - V0191 | ($708.81) |
| 1/25/24 | Barnes & Thornburg LLP | Outgoing Payments - V0042 | ($20,000.00) |
| 1/26/24 | RS Industrial | Outgoing Payments - V0424 | ($4,672.52) |
| 1/26/24 | TTB | Outgoing Payments - 202171 | ($45,178.75) |

| 1/29/24 | Amazon | Outgoing Payments - V0150 | ($160.61) |
|---|---|---|---|
| 1/30/24 | W.W. Grainger Inc | Outgoing Payments - V0337 | ($226.13) |
| 1/30/24 | UPS | Outgoing Payments - V0336 | ($532.04) |
| 1/31/24 | Amazon | Outgoing Payments - V0150 | ($199.96) |
| 1/31/24 | Fisher Scientific Company | Outgoing Payments - V0067 | ($248.38) |
| 1/31/24 | Koola Logistics | Outgoing Payments - V0243 | ($1,300.00) |
| 1/31/24 | First National Capital | Outgoing Payments - 250220 | ($103,325.93) |
| 2/1/24 | AccountedFor CPA | Outgoing Payments - V0817 | ($4,000.00) |
| 2/1/24 | Libertas | Outgoing Payments - 250120 | ($19,255.50) |
| 2/1/24 | Anthem | Outgoing Payments - V0586 | ($31,270.59) |
| 2/2/24 | Intercompany BMC | Outgoing Payments - 205000 | ($2,285.00) |
| 2/2/24 | Intercompany BMC | Outgoing Payments - 205000 | ($10,949.22) |
| 2/5/24 | Amazon | Outgoing Payments - V0150 | ($69.99) |
| 2/5/24 | Comcast | Outgoing Payments - V0091 | ($134.00) |
| 2/5/24 | Level365 Phone Service | Outgoing Payments - V0578 | ($913.79) |
| 2/5/24 | TTB | Outgoing Payments - 202171 | ($73,944.90) |
| 2/6/24 | Amazon | Outgoing Payments - V0150 | ($28.70) |
| 2/6/24 | Amazon | Outgoing Payments - V0150 | ($65.99) |
| 2/6/24 | Intercompany BMC | Outgoing Payments - 205000 | ($119.00) |
| 2/6/24 | UPS | Outgoing Payments - V0336 | ($166.02) |
| 2/6/24 | H&E Equipment | Outgoing Payments - V0801 | ($9,234.39) |
| 2/7/24 | Paypal | Outgoing Payments - 755000 | ($0.13) |
| 2/7/24 | Exact Automation | Outgoing Payments - V0715 | ($3,032.50) |
| 2/8/24 | MJ Insurance | Outgoing Payments - V0551 | ($7,429.72) |
| 2/8/24 | Libertas | Outgoing Payments - 250120 | ($19,255.50) |
| 2/8/24 | Barnes & Thornburg LLP | Outgoing Payments - V0042 | ($20,000.00) |
| 2/8/24 | JP Morgan Chase | Outgoing Payments - 200600 | ($20,000.00) |
| 2/8/24 | Vision Partners LLC | Outgoing Payments - V0585 | ($25,000.00) |
| 2/8/24 | Neace Construction Services | Outgoing Payments - V0496 | ($25,000.00) |
| 2/9/24 | Microsoft | Outgoing Payments - V0203 | ($5.09) |
| 2/9/24 | PrimePay | Outgoing Payments - V0629 | ($86.69) |
| 2/9/24 | Ferrellgas | Outgoing Payments - V0525 | ($1,912.40) |
| 2/12/24 | Amazon | Outgoing Payments - V0150 | ($43.94) |
| 2/12/24 | Water eStore | Outgoing Payments - V0839 | ($1,152.00) |
| 2/13/24 | Amazon | Outgoing Payments - V0150 | ($5.48) |
| 2/13/24 | Intercompany BMC | Outgoing Payments - 205000 | ($100.00) |
| 2/13/24 | TTB | Outgoing Payments - 202171 | ($100.00) |
| 2/13/24 | UPS | Outgoing Payments - V0336 | ($157.16) |
| 2/13/24 | Clarendon Flavors | Outgoing Payments - V0420 | ($216.61) |
| 2/13/24 | Godby Heating Plumbing | Outgoing Payments - V0011 | ($5,626.21) |
| 2/15/24 | Libertas | Outgoing Payments - 250120 | ($38,511.00) |
| 2/16/24 | State of New Jersey | Outgoing Payments - 900000 | ($25.00) |
| 2/16/24 | Anthem | Outgoing Payments - V0586 | ($206.98) |
| 2/16/24 | Tropicana | Reverse Entry for Incoming Payment No. 500000484 | ($49,432.32) |
| 2/19/24 | State of New York | Outgoing Payments - 900000 | ($190.83) |
| 2/20/24 | Microsoft | Outgoing Payments - V0203 | ($9.00) |
| 2/20/24 | Microsoft | Outgoing Payments - V0203 | ($23.22) |
| 2/20/24 | Microsoft | Outgoing Payments - V0203 | ($29.00) |
| 2/20/24 | Microsoft | Outgoing Payments - V0203 | ($29.94) |
| 2/20/24 | Microsoft | Outgoing Payments - V0203 | ($35.11) |
| 2/20/24 | Microsoft | Outgoing Payments - V0203 | ($160.51) |
| 2/20/24 | Microsoft | Outgoing Payments - V0203 | ($789.66) |

| Date | Payee | Description | Amount |
|---|---|---|---|
| 2/20/24 | Intercompany BMC | Outgoing Payments - 205000 | ($18,250.99) |
| 2/20/24 | Intercompany BMC | Outgoing Payments - 205000 | ($19,103.99) |
| 2/22/24 | De Lage Landen Financial Services | Outgoing Payments - V0727 | ($2,458.58) |
| 2/22/24 | Libertas | Outgoing Payments - 250120 | ($19,255.50) |
| **Total** | | | **($3,015,891.11)** |

**Continuation Sheet for Offical Form 207, Question No. 4**

Libertas AR Factor Payments Since Beginning of Relationship

| Posting Date | Origin No. | Details | C/D (LC) | Notes | Amount Sold |
|---|---|---|---|---|---|
| 12/8/22 | | Outgoing Payments - 250120 | $93,571.45 | Original Contract Executed on 11/30/2022 | $ 3,930,000.00 |
| 12/15/22 | | Outgoing Payments - 250120 | $93,571.45 | | |
| 12/22/22 | | Outgoing Payments - 250120 | $93,571.45 | | |
| 12/29/22 | | Outgoing Payments - 250120 | $93,571.45 | | |
| 1/5/23 | | Outgoing Payments - 250120 | $93,571.45 | | |
| 1/12/23 | | Outgoing Payments - 250120 | $93,571.45 | | |
| 1/19/23 | | Outgoing Payments - 250120 | $93,571.45 | | |
| 1/26/23 | 520001674 | Outgoing Payments - 250120 | $93,571.45 | | |
| 2/2/23 | 520001687 | Outgoing Payments - 250120 | $93,571.45 | | |
| 2/9/23 | 520001700 | Outgoing Payments - 250120 | $93,571.45 | | |
| 2/16/23 | 520001708 | Outgoing Payments - 250120 | $93,571.45 | | |
| 2/23/23 | 520001724 | Outgoing Payments - 250120 | $93,571.45 | | |
| 3/2/23 | 520001736 | Outgoing Payments - 250120 | $93,571.45 | | |
| 3/3/23 | 500000259 | | ($93,571.45) | | |
| 3/16/23 | 520001778 | Outgoing Payments - 250120 | $93,571.45 | | |
| 3/23/23 | 520001803 | Outgoing Payments - 250120 | $93,571.45 | | |
| 3/30/23 | 520001827 | Outgoing Payments - 250120 | $93,571.45 | | |
| 3/31/23 | 500000284 | | ($93,571.45) | | |
| 4/27/23 | 520001897 | Outgoing Payments - 250120 | $93,571.45 | | |
| 5/1/23 | 520001901 | Outgoing Payments - 250120 | $93,571.45 | | |
| 5/4/23 | 520001917 | Outgoing Payments - 250120 | $93,571.45 | | |
| 5/11/23 | 520001929 | Outgoing Payments - 250120 | $93,571.45 | | |
| 5/18/23 | 520001941 | Outgoing Payments - 250120 | $93,571.45 | | |
| 5/25/23 | 520001960 | Outgoing Payments - 250120 | $93,571.45 | | |
| 6/1/23 | 520001966 | Outgoing Payments - 250120 | $93,571.45 | | |
| 6/8/23 | 520001981 | Outgoing Payments - 250120 | $93,571.45 | | |
| 6/15/23 | 520001995 | Outgoing Payments - 250120 | $93,571.45 | | |
| 6/22/23 | 520002048 | Outgoing Payments - 250120 | $93,571.45 | | |
| 6/29/23 | 520002073 | Outgoing Payments - 250120 | $93,571.45 | | |
| 7/6/23 | 520002086 | Outgoing Payments - 250120 | $93,571.45 | | |
| 7/13/23 | 520002100 | Outgoing Payments - 250120 | $93,571.45 | | |
| 8/3/23 | 520002154 | Outgoing Payments - 250120 | $38,511.00 | Agreement Restructure on 7/26/2023 | $ 1,617,460.29 |
| 8/10/23 | 520002172 | Outgoing Payments - 250120 | $38,511.00 | | |
| 8/17/23 | 520002189 | Outgoing Payments - 250120 | $38,511.00 | | |
| 8/24/23 | 520002195 | Outgoing Payments - 250120 | $38,511.00 | | |
| 8/31/23 | 520002206 | Outgoing Payments - 250120 | $38,511.00 | | |
| 9/7/23 | 520002219 | Outgoing Payments - 250120 | $38,511.00 | | |
| 9/14/23 | 520002241 | Outgoing Payments - 250120 | $38,511.00 | | |
| 9/20/23 | 520002267 | Outgoing Payments - 250120 | $38,511.00 | | |
| 9/28/23 | 520002295 | Outgoing Payments - 250120 | $38,511.00 | | |
| 10/5/23 | 520002323 | Outgoing Payments - 250120 | $38,511.00 | | |
| 10/12/23 | 520002346 | Outgoing Payments - 250120 | $38,511.00 | | |
| 10/19/23 | 520002375 | Outgoing Payments - 250120 | $38,511.00 | | |
| 10/26/23 | 520002392 | Outgoing Payments - 250120 | $38,511.00 | | |
| 11/2/23 | 520002409 | Outgoing Payments - 250120 | $38,511.00 | | |
| 11/9/23 | 520002426 | Outgoing Payments - 250120 | $38,511.00 | | |
| 11/16/23 | 520002447 | Outgoing Payments - 250120 | $38,511.00 | | |
| 11/24/23 | 520002464 | Outgoing Payments - 250120 | $38,511.00 | | |
| 1/11/24 | 520002586 | Outgoing Payments - 250120 | $38,511.00 | | |
| 1/12/24 | 500000455 | Returned Libertas payment | ($38,511.00) | | |
| 1/18/24 | 520002600 | Outgoing Payments - 250120 | $38,511.00 | | |
| 2/1/24 | 520002625 | Outgoing Payments - 250120 | $19,255.50 | | |
| 2/8/24 | 520002639 | Outgoing Payments - 250120 | $19,255.50 | | |
| 2/15/24 | 520002655 | Outgoing Payments - 250120 | $38,511.00 | | |
| 2/22/24 | 520002668 | Outgoing Payments - 250120 | $19,255.50 | | |
| 2/29/24 | 520002677 | Outgoing Payments - 250120 | $19,255.50 | | |
| 3/7/24 | | Outgoing Payments - 250120 | $19,255.50 | | |
| 3/14/24 | | Outgoing Payments - 250120 | $38,511.00 | | |
| 3/21/24 | | Outgoing Payments - 250120 | $38,511.00 | | |
| 3/28/24 | | Outgoing Payments - 250120 | $38,511.00 | | |
| 4/4/24 | | Outgoing Payments - 250120 | $38,511.00 | | |
| 4/11/24 | | Outgoing Payments - 250120 | $38,511.00 | | |
| Total | | | $3,546,970.65 | | |

**Continuation Sheet for Offical Form 207, Question No. 4**

Blue Marble Productions, Inc. Intercompany Loan with Blue Marble Cocktails, Inc. – Account 205000
Activity from 3/1/2023 through 2/29/2024

| Posting Date | Trans. No. | Origin | Origin No. | Offset Account | Details | C/D (LC) | Cumulative Balance (LC) |
|---|---|---|---|---|---|---|---|
| | | OB | | | | | ($14,739,317.69) |
| 3/1/23 | 102839 | RC | 500000255 | 100000 | Transfer | ($137,500.00) | ($14,876,817.69) |
| 3/1/23 | 102844 | JE | 900058377 V0201 | | Intercompany - Best Buy | ($64.19) | ($14,876,881.88) |
| 3/2/23 | 102913 | PS | 520001737 | 100000 | Outgoing Payments - 205000 | $2,328.00 | ($14,874,553.88) |
| 3/8/23 | 103108 | JE | 900058629 V0201 | | Intercompany - Best Buy | ($813.18) | ($14,875,367.06) |
| 3/8/23 | 104139 | JE | 900059577 | 550500 | Chubb Business Interruption | $774,797.00 | ($14,100,570.06) |
| 3/9/23 | 103155 | RC | 500000264 | 100000 | Transfer | ($700,000.00) | ($14,800,570.06) |
| 3/9/23 | 104146 | JE | 900059584 | 620300 | Correct AP 260004528 Microsoft G020476319 | $0.27 | ($14,800,569.79) |
| 3/10/23 | 103247 | PS | 520001754 | 100000 | Outgoing Payments - 205000 | $19,478.84 | ($14,781,090.95) |
| 3/13/23 | 103402 | JE | 900058904 V0203 | | Intercompany - Microsoft | ($10.63) | ($14,781,101.58) |
| 3/15/23 | 103362 | PS | 520001772 | 100000 | Outgoing Payments - 205000 | $637.00 | ($14,780,464.58) |
| 3/16/23 | 103403 | JE | 900058905 V0581 | | Intercompany - Ascentis | ($10,182.07) | ($14,790,646.65) |
| 3/20/23 | 103526 | JE | 900059022 V0203 | | Intercompany - Microsoft | ($508.89) | ($14,791,155.54) |
| 3/20/23 | 103526 | JE | 900059022 V0203 | | Intercompany - Microsoft | ($179.76) | ($14,791,335.30) |
| 3/20/23 | 103526 | JE | 900059022 V0203 | | Intercompany - Microsoft | ($65.00) | ($14,791,400.30) |
| 3/20/23 | 103526 | JE | 900059022 V0203 | | Intercompany - Microsoft | ($59.29) | ($14,791,459.59) |
| 3/20/23 | 103526 | JE | 900059022 V0203 | | Intercompany - Microsoft | ($9.00) | ($14,791,468.59) |
| 3/21/23 | 103527 | JE | 900059023 | 750200 | BMC card - Pana Donuts | ($51.72) | ($14,791,520.31) |
| 3/23/23 | 103635 | PS | 520001807 | 100000 | Outgoing Payments - 205000 | $40,000.00 | ($14,751,520.31) |
| 3/23/23 | 103637 | JE | 900059127 V0201 | | Intercompany - Best Buy | ($1,818.99) | ($14,753,339.30) |
| 3/24/23 | 103692 | JE | 900059178 | 100000 | Intercompany - AMiller | $26,847.03 | ($14,726,492.27) |
| 3/24/23 | 104128 | JE | 900059567 | 202420 | Intercompany - AMiller Interest | ($5,666.00) | ($14,732,158.27) |
| 3/28/23 | 104129 | JE | 900059568 | 613100 | Intercompany - Chubb | $1,754.51 | ($14,730,403.76) |
| 3/28/23 | 104130 | JE | 900059569 | 613100 | Intercompany - MJ Insurance | $266.00 | ($14,730,137.76) |
| 3/29/23 | 103912 | PS | 520001826 | 100000 | Outgoing Payments - 205000 | $580,142.13 | ($14,149,995.63) |
| 3/30/23 | 104131 | JE | 900059570 V0464 | | Intercompany - Ardagh | ($315.00) | ($14,150,310.63) |
| 3/30/23 | 104132 | JE | 900059571 | 600100 | Intercompany - Payroll Correction | ($495.05) | ($14,150,805.68) |
| 3/31/23 | 104118 | JE | 900059559 | 550500 | BMC Parkstreet | $3,898.47 | ($14,146,907.21) |
| 4/3/23 | 104401 | PS | 520001836 | 100000 | Outgoing Payments - 205000 | $2,328.00 | ($14,144,579.21) |
| 4/6/23 | 104438 | JE | 900059869 | 750200 | Intercompany - Pana Donuts | ($55.17) | ($14,144,634.38) |
| 4/10/23 | 104531 | JE | 900059958 V0201 | | Intercompany - Best Buy | ($39.13) | ($14,144,673.51) |
| 4/13/23 | 109651 | JE | 900064910 V0201 | | Intercompany - Best Buy | ($101.55) | ($14,144,775.06) |
| 4/14/23 | 106503 | PS | 520001880 | 100000 | Outgoing Payments - 205000 | $2,358.00 | ($14,142,417.06) |
| 4/18/23 | 106509 | RC | 500000295 | 100000 | Account Transfer | ($458,382.00) | ($14,600,799.06) |
| 4/18/23 | 106518 | JE | 900061888 V0203 | | Intercompany - Microsoft | ($508.89) | ($14,601,307.95) |
| 4/18/23 | 106519 | JE | 900061889 V0203 | | Intercompany - Microsoft | ($179.76) | ($14,601,487.71) |
| 4/18/23 | 106520 | JE | 900061890 V0203 | | Intercompany - Microsoft | ($65.00) | ($14,601,552.71) |
| 4/18/23 | 106521 | JE | 900061891 V0203 | | Intercompany - Microsoft | ($59.94) | ($14,601,612.65) |
| 4/18/23 | 106522 | JE | 900061892 V0203 | | Intercompany - Microsoft | ($9.00) | ($14,601,621.65) |
| 4/19/23 | 107117 | RC | 500000296 | 100000 | | ($54,000.00) | ($14,655,621.65) |
| 4/21/23 | 108200 | JE | 900063528 V0203 | | Intercompany - Microsoft | ($340.00) | ($14,655,961.65) |
| 4/24/23 | 108207 | PS | 520001895 | 100000 | Outgoing Payments - 205000 | $1,000.00 | ($14,654,961.65) |
| 4/30/23 | 109956 | JE | 900065204 | 550500 | Reclass BMC Costs | $3,840.35 | ($14,651,121.30) |
| 5/2/23 | 110562 | PS | 520001909 | 100000 | Outgoing Payments - 205000 | $2,328.00 | ($14,648,793.30) |
| 5/3/23 | 110570 | PS | 520001914 | 100000 | Outgoing Payments - 205000 | $16,000.00 | ($14,632,793.30) |
| 5/17/23 | 114431 | RC | 500000311 | 100000 | | ($889.40) | ($14,633,682.70) |
| 5/17/23 | 114435 | PS | 520001940 | 100000 | Outgoing Payments - 205000 | $17,052.04 | ($14,616,630.66) |
| 5/18/23 | 114752 | JE | 900069903 V0203 | | Intercompany - Microsoft | ($412.10) | ($14,617,042.76) |
| 5/18/23 | 114752 | JE | 900069903 V0203 | | Intercompany - Microsoft | ($59.94) | ($14,617,102.70) |
| 5/18/23 | 114752 | JE | 900069903 V0203 | | Intercompany - Microsoft | ($9.00) | ($14,617,111.70) |
| 5/18/23 | 114794 | JE | 900069942 V0203 | | Intercompany - Microsoft | $65.00 | ($14,617,046.70) |
| 5/18/23 | 114794 | JE | 900069942 V0203 | | Intercompany - Microsoft | $179.76 | ($14,616,866.94) |
| 5/18/23 | 114795 | JE | 900069943 V0203 | | Intercompany - Microsoft(Reversal) - 114794 | ($65.00) | ($14,616,931.94) |
| 5/18/23 | 114795 | JE | 900069943 V0203 | | Intercompany - Microsoft(Reversal) - 114794 | ($179.76) | ($14,617,111.70) |
| 5/18/23 | 114796 | JE | 900069944 V0203 | | Intercompany - Microsoft | ($65.00) | ($14,617,176.70) |
| 5/18/23 | 114796 | JE | 900069944 V0203 | | Intercompany - Microsoft | ($179.76) | ($14,617,356.46) |
| 5/18/23 | 115104 | JE | 900070241 V0203 | | Intercompany - Microsoft(Reversal) - 114796 | $65.00 | ($14,617,291.46) |
| 5/18/23 | 115104 | JE | 900070241 V0203 | | Intercompany - Microsoft(Reversal) - 114796 | $179.76 | ($14,617,111.70) |
| 5/18/23 | 115105 | JE | 900070242 V0203 | | Intercompany - Microsoft | ($65.00) | ($14,617,176.70) |
| 5/18/23 | 115105 | JE | 900070242 V0203 | | Intercompany - Microsoft | ($179.76) | ($14,617,356.46) |
| 5/25/23 | 114986 | PS | 520001961 | 100000 | Outgoing Payments - 205000 | $2,000.00 | ($14,615,356.46) |
| 5/30/23 | 115075 | JE | 900070213 V0434 | | Intercompany - Adobe | ($375.46) | ($14,615,731.92) |
| 5/31/23 | 117695 | JE | 900072744 | 550500 | Park Street Reconciliation | $17,904.07 | ($14,597,827.85) |
| 6/2/23 | 115311 | PS | 520001968 | 100000 | Outgoing Payments - 205000 | $2,328.00 | ($14,595,499.85) |
| 6/2/23 | 115314 | PS | 520001970 | 100000 | Outgoing Payments - 205000 | $40,337.85 | ($14,555,162.00) |
| 6/2/23 | 115315 | PS | 520001971 | 100000 | Outgoing Payments - 205000 | $30,091.29 | ($14,525,070.71) |
| 6/2/23 | 115317 | JE | 900070421 | 202420 | Intercompany - AMiller Loan Interest | ($5,666.00) | ($14,530,736.71) |
| 6/12/23 | 116036 | JE | 900071114 V0203 | | Intercompany - Microsoft | ($11.20) | ($14,530,747.91) |
| 6/14/23 | 116803 | PS | 520001991 | 100000 | Outgoing Payments - 205000 | $54,076.13 | ($14,476,671.78) |
| 6/15/23 | 116973 | RC | 500000331 | 100000 | Account Transfer | ($585,144.85) | ($15,061,816.63) |

| Date | Num | Type | Ref | V# | Name | Amount | Balance |
|------|-----|------|-----|-----|------|--------|---------|
| 6/16/23 | 116988 | JE | 900072051 | V0581 | Intercompany - Ascentis | ($8,926.32) | ($15,070,742.95) |
| 6/20/23 | 117461 | JE | 900072513 | V0203 | Intercompany - Microsoft | ($456.25) | ($15,071,199.20) |
| 6/20/23 | 117461 | JE | 900072513 | V0203 | Intercompany - Microsoft | ($340.00) | ($15,071,539.20) |
| 6/20/23 | 117461 | JE | 900072513 | V0203 | Intercompany - Microsoft | ($179.76) | ($15,071,718.96) |
| 6/20/23 | 117461 | JE | 900072513 | V0203 | Intercompany - Microsoft | ($65.00) | ($15,071,783.96) |
| 6/20/23 | 117461 | JE | 900072513 | V0203 | Intercompany - Microsoft | ($59.94) | ($15,071,843.90) |
| 6/20/23 | 117461 | JE | 900072513 | V0203 | Intercompany - Microsoft | ($9.00) | ($15,071,852.90) |
| 6/20/23 | 117707 | RC | 500000336 | | 100000 Account Transfer | ($50,000.00) | ($15,121,852.90) |
| 6/21/23 | 117880 | RC | 500000338 | | 100000 | ($105,000.00) | ($15,226,852.90) |
| 6/22/23 | 118135 | RC | 500000339 | | 100000 | ($500,000.00) | ($15,726,852.90) |
| 6/23/23 | 118147 | PS | 520002051 | | 100000 Outgoing Payments - 205000 | $19,326.95 | ($15,707,525.95) |
| 6/23/23 | 119743 | JE | 900074759 | | 202420 Intercompany - AMiller Loan Interest | ($6,600.00) | ($15,714,125.95) |
| 6/27/23 | 119533 | RC | 500000343 | | 100000 Account Transfer | ($500,000.00) | ($16,214,125.95) |
| 6/28/23 | 119561 | RC | 500000344 | | 100000 | ($339,000.00) | ($16,553,125.95) |
| 6/30/23 | 119890 | JE | 900074856 | | 550500 Park Street Reconciliation | $4,522.56 | ($16,548,603.39) |
| 7/3/23 | 119692 | PS | 520002079 | | 100000 Outgoing Payments - 205000 | $2,328.00 | ($16,546,275.39) |
| 7/6/23 | 119939 | RC | 500000346 | | 100000 | ($372,000.00) | ($16,918,275.39) |
| 7/10/23 | 121323 | JE | 900076225 | | 202420 Intercompany - AMiller TE | ($3,981.44) | ($16,922,256.83) |
| 7/11/23 | 120262 | PS | 520002097 | | 100000 Outgoing Payments - 205000 | $17,845.22 | ($16,904,411.61) |
| 7/11/23 | 120265 | JE | 900075213 | V0203 | Intercompany - Microsoft | ($11.80) | ($16,904,423.41) |
| 7/12/23 | 120294 | PS | 520002098 | | 100000 Outgoing Payments - 205000 | $100,000.00 | ($16,804,423.41) |
| 7/13/23 | 120578 | JE | 900075518 | V0237 | Accounting P Card - Mavpak | ($32,863.70) | ($16,837,287.11) |
| 7/13/23 | 121322 | JE | 900076224 | V0237 | Accounting P Card - Mavpak(Reversal) - 120578 | $32,863.70 | ($16,804,423.41) |
| 7/17/23 | 120412 | JE | 900075355 | V0203 | Intercompany - Microsoft | ($179.76) | ($16,804,603.17) |
| 7/18/23 | 120497 | JE | 900075437 | V0203 | Intercompany - Microsoft | ($456.25) | ($16,805,059.42) |
| 7/18/23 | 120497 | JE | 900075437 | V0203 | Intercompany - Microsoft | ($332.65) | ($16,805,392.07) |
| 7/18/23 | 120497 | JE | 900075437 | V0203 | Intercompany - Microsoft | ($65.00) | ($16,805,457.07) |
| 7/18/23 | 120497 | JE | 900075437 | V0203 | Intercompany - Microsoft | ($59.94) | ($16,805,517.01) |
| 7/18/23 | 120497 | JE | 900075437 | V0203 | Intercompany - Microsoft | ($9.00) | ($16,805,526.01) |
| 7/26/23 | 120862 | PS | 520002136 | | 100000 Outgoing Payments - 205000 | $500.00 | ($16,805,026.01) |
| 7/26/23 | 120863 | PS | 520002137 | | 100000 Outgoing Payments - 205000 | $110,000.00 | ($16,695,026.01) |
| 7/28/23 | 121012 | PS | 520002142 | | 100000 Outgoing Payments - 205000 | $7,831.66 | ($16,687,194.35) |
| 7/31/23 | 121091 | RC | 500000359 | | 100000 Account Transfer | ($59,000.00) | ($16,746,194.35) |
| 7/31/23 | 121762 | JE | 900076655 | | 550500 Park Street Reconciliation | ($4,981.65) | ($16,751,176.00) |
| 7/31/23 | 121823 | JE | 900076713 | | 180100 Diageo Move to BMC | $5,852,540.38 | ($10,898,635.62) |
| 7/31/23 | 124183 | JE | 900078995 | | 180100 Diageo Move to BMC(Reversal) - 121823 | ($5,852,540.38) | ($16,751,176.00) |
| 8/2/23 | 121296 | PS | 520002151 | | 100000 Outgoing Payments - 205000 | $2,328.00 | ($16,748,848.00) |
| 8/2/23 | 122643 | JE | 900077513 | | 620200 Intercompany - AMiller TE | ($2,117.87) | ($16,750,965.87) |
| 8/2/23 | 122643 | JE | 900077513 | | 202420 Intercompany - AMiller TE | ($3,500.00) | ($16,754,465.87) |
| 8/3/23 | 121483 | PS | 520002157 | | 100000 Outgoing Payments - 205000 | $12,283.40 | ($16,742,182.47) |
| 8/7/23 | 121895 | JE | 900076784 | | 206600 P Card - McClure | $42.75 | ($16,742,139.72) |
| 8/7/23 | 121896 | JE | 900076785 | | 206600 P Card - McClure Oil | $40.13 | ($16,742,099.59) |
| 8/8/23 | 121553 | JE | 900076450 | | 620800 Intercompany - Lowe's | ($588.99) | ($16,742,688.58) |
| 8/9/23 | 121559 | PS | 520002169 | | 100000 Outgoing Payments - 205000 | $127,000.00 | ($16,615,688.58) |
| 8/9/23 | 121561 | JE | 900076458 | V0203 | Intercompany - Microsoft | ($14.17) | ($16,615,702.75) |
| 8/10/23 | 121649 | PS | 520002171 | | 100000 Outgoing Payments - 205000 | $40,000.00 | ($16,575,702.75) |
| 8/10/23 | 121892 | PS | 520002171 | | 100000 Reverse Entry for Payment No. 520002171 | ($40,000.00) | ($16,615,702.75) |
| 8/10/23 | 122319 | JE | 900077390 | | 600100 Payroll 202319 | ($272,665.92) | ($16,888,368.67) |
| 8/14/23 | 121966 | JE | 900076853 | | 620400 Intercompany - Lowes | ($102.66) | ($16,888,471.33) |
| 8/15/23 | 121964 | JE | 900076851 | | 620400 Intercompany - Lowes | ($232.43) | ($16,888,703.76) |
| 8/17/23 | 122109 | JE | 900076991 | V0203 | Intercompany - Microsoft | ($59.94) | ($16,888,763.70) |
| 8/17/23 | 122110 | JE | 900076992 | V0203 | Intercompany - Microsoft | ($9.00) | ($16,888,772.70) |
| 8/18/23 | 122111 | JE | 900076993 | V0203 | Intercompany - Microsoft | ($456.25) | ($16,889,228.95) |
| 8/18/23 | 122111 | JE | 900076993 | V0203 | Intercompany - Microsoft | ($336.00) | ($16,889,564.95) |
| 8/18/23 | 122111 | JE | 900076993 | V0203 | Intercompany - Microsoft | ($179.76) | ($16,889,744.71) |
| 8/18/23 | 122111 | JE | 900076993 | V0203 | Intercompany - Microsoft | ($65.00) | ($16,889,809.71) |
| 8/21/23 | 122644 | JE | 900077514 | V0150 | Intercompany - Amazon | ($320.98) | ($16,890,130.69) |
| 8/24/23 | 122486 | PS | 520002198 | | 100000 Outgoing Payments - 205000 | $89,024.33 | ($16,801,106.36) |
| 8/25/23 | 122490 | PS | 520002200 | | 100000 Outgoing Payments - 205000 | $263,728.98 | ($16,537,377.38) |
| 8/28/23 | 122508 | PS | 520002201 | | 100000 Outgoing Payments - 205000 | $164,122.43 | ($16,373,254.95) |
| 8/28/23 | 122641 | PS | 520002201 | | 100000 Reverse Entry for Payment No. 520002201 | ($164,122.43) | ($16,537,377.38) |
| 9/5/23 | 122918 | PS | 520002209 | | 100000 Outgoing Payments - 205000 | $2,385.00 | ($16,534,992.38) |
| 9/5/23 | 122924 | PS | 520002215 | | 100000 Outgoing Payments - 205000 | $27,698.19 | ($16,507,294.19) |
| 9/5/23 | 124133 | JE | 900078946 | | 620200 Intercompany - Office Supplies | ($1,622.78) | ($16,508,916.97) |
| 9/8/23 | 123078 | JE | 900077935 | | 600100 Payroll 202322 | ($235,901.54) | ($16,744,818.51) |
| 9/8/23 | 123079 | JE | 900077936 | | 100000 Clear Intercompany payroll JE | $235,901.54 | ($16,508,916.97) |
| 9/8/23 | 123084 | RC | 500000387 | | 100000 | ($85,621.06) | ($16,594,538.03) |
| 9/11/23 | 123101 | JE | 900077957 | V0203 | Intercompany - Microsoft | ($14.19) | ($16,594,552.22) |
| 9/12/23 | 124134 | JE | 900078947 | | 750200 Intercompany - Pana Donuts | ($27.71) | ($16,594,579.93) |
| 9/13/23 | 123217 | PS | 520002240 | | 100000 Outgoing Payments - 205000 | $100,000.00 | ($16,494,579.93) |
| 9/13/23 | 123226 | JE | 900078073 | V0203 | Intercompany - Microsoft | ($6.42) | ($16,494,586.35) |
| 9/15/23 | 123313 | RC | 500000393 | | 100000 | ($10,000.00) | ($16,504,586.35) |
| 9/15/23 | 123327 | PS | 520002253 | | 100000 Outgoing Payments - 205000 | $3,200.00 | ($16,501,386.35) |
| 9/18/23 | 124135 | JE | 900078948 | V0581 | Intercompany - Ascentis | ($8,926.32) | ($16,510,312.67) |

| Date | JE# | Type | Doc# | Ref | Account | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 9/18/23 | 124136 | JE | 900078949 | V0203 | | Intercompany - Microsoft | ($65.00) | ($16,510,377.67) |
| 9/18/23 | 124137 | JE | 900078950 | V0203 | | Intercompany - Microsoft | ($59.94) | ($16,510,437.61) |
| 9/18/23 | 124138 | JE | 900078951 | V0203 | | Intercompany - Microsoft | ($456.25) | ($16,510,893.86) |
| 9/18/23 | 124142 | JE | 900078955 | V0203 | | Intercompany - Microsoft | ($336.00) | ($16,511,229.86) |
| 9/18/23 | 124143 | JE | 900078956 | V0203 | | Intercompany - Microsoft | ($179.76) | ($16,511,409.62) |
| 9/18/23 | 124144 | JE | 900078957 | V0203 | | Intercompany - Microsoft | ($9.00) | ($16,511,418.62) |
| 9/18/23 | 124145 | JE | 900078958 | V0150 | | Intercompany - Amazon | ($181.38) | ($16,511,600.00) |
| 9/22/23 | 123531 | RC | 500000395 | | 100000 | | ($45,000.00) | ($16,556,600.00) |
| 9/22/23 | 123532 | JE | 900078369 | | 600100 | Payroll 202323 | ($201,173.65) | ($16,757,773.65) |
| 9/22/23 | 123535 | JE | 900078371 | | 100000 | Correct Intercompany JE | $201,173.65 | ($16,556,600.00) |
| 10/2/23 | 123877 | PS | 520002308 | | 100000 | Outgoing Payments - 205000 | $2,285.00 | ($16,554,315.00) |
| 10/2/23 | 123883 | PS | 520002314 | | 100000 | Outgoing Payments - 205000 | $15,668.40 | ($16,538,646.60) |
| 10/5/23 | 124065 | PS | 520002328 | | 100000 | Outgoing Payments - 205000 | $100,000.00 | ($16,438,646.60) |
| 10/10/23 | 124234 | JE | 900079045 | V0203 | | Intercompany - Microsoft | ($188.87) | ($16,438,835.47) |
| 10/17/23 | 124384 | JE | 900079191 | V0586 | | Intercompany - Anthem | ($55.02) | ($16,438,890.49) |
| 10/18/23 | 124434 | PS | 520002373 | | 100000 | Outgoing Payments - 205000 | $40,000.00 | ($16,398,890.49) |
| 10/18/23 | 124435 | PS | 520002374 | | 100000 | Outgoing Payments - 205000 | $20,000.00 | ($16,378,890.49) |
| 10/19/23 | 124749 | JE | 900079539 | V0203 | | Intercompany - Microsoft | ($179.76) | ($16,379,070.25) |
| 10/19/23 | 124749 | JE | 900079539 | V0203 | | Intercompany - Microsoft | ($65.00) | ($16,379,135.25) |
| 10/19/23 | 124749 | JE | 900079539 | V0203 | | Intercompany - Microsoft | ($59.94) | ($16,379,195.19) |
| 10/19/23 | 124749 | JE | 900079539 | V0203 | | Intercompany - Microsoft | ($9.00) | ($16,379,204.19) |
| 10/19/23 | 124749 | JE | 900079539 | V0203 | | Intercompany - Microsoft | ($6.42) | ($16,379,210.61) |
| 10/19/23 | 124749 | JE | 900079539 | V0203 | | Intercompany - Microsoft | ($336.00) | ($16,379,546.61) |
| 10/19/23 | 124749 | JE | 900079539 | V0203 | | Intercompany - Microsoft | ($317.56) | ($16,379,864.17) |
| 10/20/23 | 124492 | PS | 520002379 | | 100000 | Outgoing Payments - 205000 | $108,069.43 | ($16,271,794.74) |
| 10/20/23 | 124750 | JE | 900079540 | | 640200 | Intercompany - BAM Rentals | ($1,782.96) | ($16,273,577.70) |
| 10/24/23 | 124578 | JE | 900079376 | V0783 | | Intercompany - Allied Wholesale | ($474.35) | ($16,274,052.05) |
| 10/24/23 | 124582 | JE | 900079380 | V0290 | | Intercompany - Motion Industries | ($176.25) | ($16,274,228.30) |
| 10/24/23 | 124751 | JE | 900079541 | V0586 | | Intercompany - Anthem | ($30,168.51) | ($16,304,396.81) |
| 10/25/23 | 124663 | JE | 900079457 | V0150 | | Intercompany - Amazon | ($22.88) | ($16,304,419.69) |
| 10/26/23 | 124664 | JE | 900079458 | | 100000 | Account Transfer | ($24,000.00) | ($16,328,419.69) |
| 10/26/23 | 124752 | JE | 900079542 | V0337 | | Intercompany - Grainger | ($55.08) | ($16,328,474.77) |
| 10/26/23 | 124753 | JE | 900079543 | V0783 | | Intercompany - Allied Wholesale | ($0.57) | ($16,328,475.34) |
| 10/30/23 | 124713 | PS | 520002402 | | 100000 | Outgoing Payments - 205000 | $9,690.40 | ($16,318,785.34) |
| 10/30/23 | 124714 | RC | 500000417 | | 100000 | Account Transfer | ($10,000.00) | ($16,328,785.34) |
| 10/31/23 | 124811 | RC | 500000419 | | 100000 | Account Transfer | ($10,000.00) | ($16,338,785.34) |
| 11/1/23 | 124819 | JE | 900079606 | | 611100 | Intercompany - USABlueBook | ($587.04) | ($16,339,372.38) |
| 11/2/23 | 124858 | PS | 520002411 | | 100000 | Outgoing Payments - 205000 | $2,285.00 | ($16,337,087.38) |
| 11/3/23 | 124862 | RC | 500000422 | | 100000 | | ($12,000.00) | ($16,349,087.38) |
| 11/3/23 | 124864 | PS | 520002415 | | 100000 | Outgoing Payments - 205000 | $15,390.60 | ($16,333,696.78) |
| 11/7/23 | 124957 | RC | 500000424 | | 100000 | Account Transfer | ($10,000.00) | ($16,343,696.78) |
| 11/9/23 | 125423 | JE | 900080176 | V0203 | | Intercompany - Microsoft | ($244.02) | ($16,343,940.80) |
| 11/15/23 | 125148 | PS | 520002446 | | 100000 | Outgoing Payments - 205000 | $85,000.00 | ($16,258,940.80) |
| 11/16/23 | 125168 | JE | 900079937 | V0586 | | Intercompany - Anthem | ($55.02) | ($16,258,995.82) |
| 11/17/23 | 125205 | RC | 500000428 | | 100000 | | ($82,000.00) | ($16,340,995.82) |
| 11/20/23 | 125242 | PS | 520002459 | | 100000 | Outgoing Payments - 205000 | $3,000.00 | ($16,337,995.82) |
| 11/20/23 | 125424 | JE | 900080177 | V0203 | | Intercompany - Microsoft | ($333.41) | ($16,338,329.23) |
| 11/20/23 | 125425 | JE | 900080178 | V0203 | | Intercompany - Microsoft | ($179.76) | ($16,338,508.99) |
| 11/20/23 | 125426 | JE | 900080179 | V0203 | | Intercompany - Microsoft | ($130.80) | ($16,338,639.79) |
| 11/20/23 | 125427 | JE | 900080180 | V0203 | | Intercompany - Microsoft | ($22.64) | ($16,338,662.43) |
| 11/20/23 | 125428 | JE | 900080181 | V0203 | | Intercompany - Microsoft | ($9.00) | ($16,338,671.43) |
| 11/20/23 | 125429 | JE | 900080182 | V0203 | | Intercompany - Microsoft | ($6.42) | ($16,338,677.85) |
| 11/21/23 | 125251 | JE | 900080014 | V0537 | | Intercompany - GTMetrix | ($128.00) | ($16,338,805.85) |
| 11/24/23 | 125299 | PS | 520002465 | | 100000 | Outgoing Payments - 205000 | $11,921.60 | ($16,326,884.25) |
| 11/28/23 | 125366 | PS | 520002470 | | 100000 | Outgoing Payments - 205000 | $23,664.80 | ($16,303,219.45) |
| 11/29/23 | 125405 | JE | 900080162 | V0302 | | Intercompany - Box, Inc. | ($1,650.00) | ($16,304,869.45) |
| 12/1/23 | 125475 | PS | 520002477 | | 100000 | Outgoing Payments - 205000 | $37,181.80 | ($16,267,687.65) |
| 12/4/23 | 125523 | PS | 520002486 | | 100000 | Outgoing Payments - 205000 | $2,285.00 | ($16,265,402.65) |
| 12/5/23 | 125614 | PS | 520002497 | | 100000 | Outgoing Payments - 205000 | $9,657.38 | ($16,255,745.27) |
| 12/6/23 | 125662 | PS | 520002499 | | 100000 | Outgoing Payments - 205000 | $121,752.39 | ($16,133,992.88) |
| 12/7/23 | 125715 | PS | 520002506 | | 100000 | Outgoing Payments - 205000 | $23,679.74 | ($16,110,313.14) |
| 12/8/23 | 125748 | PS | 520002509 | | 100000 | Outgoing Payments - 205000 | $87,659.76 | ($16,022,653.38) |
| 12/11/23 | 125772 | PS | 520002520 | | 100000 | Outgoing Payments - 205000 | $167.09 | ($16,022,486.29) |
| 12/11/23 | 125773 | PS | 520002521 | | 100000 | Outgoing Payments - 205000 | $570.00 | ($16,021,916.29) |
| 12/11/23 | 125774 | PS | 520002520 | | 100000 | Reverse Entry for Payment No. 520002520 | ($167.09) | ($16,022,083.38) |
| 12/11/23 | 125775 | PS | 520002521 | | 100000 | Reverse Entry for Payment No. 520002521 | ($570.00) | ($16,022,653.38) |
| 12/11/23 | 126370 | JE | 900081086 | V0203 | | Intercompany - Microsoft | ($167.09) | ($16,022,820.47) |
| 12/11/23 | 126371 | JE | 900081087 | | 620300 | Intercompany - Microsoft | ($570.00) | ($16,023,390.47) |
| 12/12/23 | 125827 | PS | 520002527 | | 100000 | Outgoing Payments - 205000 | $7,287.50 | ($16,016,102.97) |
| 12/14/23 | 125920 | PS | 520002533 | | 100000 | Outgoing Payments - 205000 | $40,000.00 | ($15,976,102.97) |
| 12/18/23 | 125921 | PS | 520002534 | | 100000 | Outgoing Payments - 205000 | $33,000.00 | ($15,943,102.97) |
| 12/18/23 | 125987 | PS | 520002540 | | 100000 | Outgoing Payments - 205000 | $200,000.00 | ($15,743,102.97) |
| 12/18/23 | 125988 | PS | 520002541 | | 100000 | Outgoing Payments - 205000 | $55,532.56 | ($15,687,570.41) |
| 12/18/23 | 125989 | PS | 520002542 | | 100000 | Outgoing Payments - 205000 | $5,000.00 | ($15,682,570.41) |

| Date | Doc | Type | Ref1 | Ref2 | Ref3 | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/18/23 | 126372 | JE | 900081088 | V0203 | | Intercompany - Microsoft | ($228.00) | ($15,682,798.41) |
| 12/18/23 | 126372 | JE | 900081088 | V0203 | | Intercompany - Microsoft | ($65.00) | ($15,682,863.41) |
| 12/18/23 | 126372 | JE | 900081088 | V0203 | | Intercompany - Microsoft | ($39.96) | ($15,682,903.37) |
| 12/18/23 | 126372 | JE | 900081088 | V0203 | | Intercompany - Microsoft | ($6.42) | ($15,682,909.79) |
| 12/18/23 | 126372 | JE | 900081088 | V0203 | | Intercompany - Microsoft | ($9.00) | ($15,682,918.79) |
| 12/19/23 | 126023 | JE | 900080750 | | 550200 | Intercompany - Goods Issue 310009562 | $338,810.31 | ($15,344,108.48) |
| 12/22/23 | 126134 | JE | 900080856 | V0581 | | Intercompany - Ascentis | ($8,926.32) | ($15,353,034.80) |
| 12/26/23 | 126180 | JE | 900080900 | | 550200 | Inventory Transfer BMC | $338,810.31 | ($15,014,224.49) |
| 12/26/23 | 126181 | JE | 900080901 | | 550200 | Inventory Transfer BMC(Reversal) - 126180 | ($338,810.31) | ($15,353,034.80) |
| 12/26/23 | 126348 | PS | 520002557 | | 100000 | Outgoing Payments - 205000 | $16,471.75 | ($15,336,563.05) |
| 12/26/23 | 126350 | PS | 520002559 | | 100000 | Outgoing Payments - 205000 | $7,000.00 | ($15,329,563.05) |
| 12/28/23 | 126351 | PS | 520002560 | | 100000 | Outgoing Payments - 205000 | $94,277.01 | ($15,235,286.04) |
| 12/29/23 | 126352 | RC | 500000451 | | 100000 | | ($231,419.57) | ($15,466,705.61) |
| 12/29/23 | 126374 | JE | 900081090 | V0802 | | Intercompany - EMC Insurance | ($14,145.48) | ($15,480,851.09) |
| 1/1/24 | 126580 | JE | 900081289 | | 550200 | Goods Issue to BMC | $23,787.26 | ($15,457,063.83) |
| 1/2/24 | 126390 | PS | 520002563 | | 100000 | Outgoing Payments - 205000 | $2,285.00 | ($15,454,778.83) |
| 1/2/24 | 127223 | JE | 900081896 | | 800000 | EMC insurance Check - Mix Tank | $44,157.25 | ($15,410,621.58) |
| 1/9/24 | 126598 | JE | 900081306 | V0302 | | Intercompany - Box | ($570.00) | ($15,411,191.58) |
| 1/9/24 | 127224 | JE | 900081897 | V0398 | | Intercompany - Dropbox | ($540.00) | ($15,411,731.58) |
| 1/10/24 | 126630 | PS | 520002585 | | 100000 | Outgoing Payments - 205000 | $60,000.00 | ($15,351,731.58) |
| 1/12/24 | 126661 | JE | 900081363 | | 202171 | Intercompany - Excise tax | ($1,000.00) | ($15,352,731.58) |
| 1/12/24 | 126662 | JE | 900081364 | V0832 | | Intercompany - HytrolParts | ($403.43) | ($15,353,135.01) |
| 1/16/24 | 126714 | RC | 500000456 | | 100000 | | ($5,000.00) | ($15,358,135.01) |
| 1/18/24 | 126811 | RC | 500000462 | | 100000 | Account Transfer | ($50,000.00) | ($15,408,135.01) |
| 1/19/24 | 126824 | PS | 520002605 | | 100000 | Outgoing Payments - 205000 | $44,157.75 | ($15,363,977.26) |
| 1/19/24 | 126828 | PS | 520002605 | | 100000 | Reverse Entry for Payment No. 520002605 | ($44,157.75) | ($15,408,135.01) |
| 1/19/24 | 126829 | RC | 500000464 | | 100000 | Account Transfer | ($44,157.75) | ($15,452,292.76) |
| 1/24/24 | 126860 | SI | 300008422 | | 103100 | Goods Receipt | ($1,105.00) | ($15,453,397.76) |
| 1/24/24 | 126878 | JE | 900081568 | V0150 | | Intercompany - Amazon | ($112.20) | ($15,453,509.96) |
| 2/2/24 | 127142 | PS | 520002626 | | 100000 | Outgoing Payments - 205000 | $2,285.00 | ($15,451,224.96) |
| 2/2/24 | 127144 | PS | 520002627 | | 100000 | Outgoing Payments - 205000 | $10,949.22 | ($15,440,275.74) |
| 2/6/24 | 127234 | PS | 520002634 | | 100000 | Outgoing Payments - 205000 | $119.00 | ($15,440,156.74) |
| 2/8/24 | 127337 | JE | 900082003 | V0694 | | Intercompany - Autodesk | ($513.60) | ($15,440,670.34) |
| 2/9/24 | 127351 | JE | 900082016 | V0302 | | Intercompany - Box, Inc. | ($570.00) | ($15,441,240.34) |
| 2/13/24 | 127444 | RC | 500000479 | | 100000 | Account Transfer | ($5,000.00) | ($15,446,240.34) |
| 2/13/24 | 127447 | PS | 520002652 | | 100000 | Outgoing Payments - 205000 | $100.00 | ($15,446,140.34) |
| 2/15/24 | 127533 | RC | 500000481 | | 100000 | | ($19,103.99) | ($15,465,244.33) |
| 2/15/24 | 127534 | RC | 500000482 | | 100000 | | ($18,250.99) | ($15,483,495.32) |
| 2/20/24 | 127900 | PS | 520002666 | | 100000 | Outgoing Payments - 205000 | $19,103.99 | ($15,464,391.33) |
| 2/20/24 | 127901 | PS | 520002667 | | 100000 | Outgoing Payments - 205000 | $18,250.99 | ($15,446,140.34) |
| 2/23/24 | 128058 | JE | 900082703 | | 750000 | EBM Chargeback to BMP | ($783.20) | ($15,446,923.54) |
| 2/23/24 | 128058 | JE | 900082703 | | 750300 | EBM Chargeback to BMP | ($145.15) | ($15,447,068.69) |
| 2/23/24 | 128058 | JE | 900082703 | | 750300 | EBM Chargeback to BMP | ($12.00) | ($15,447,080.69) |
| 2/23/24 | 128058 | JE | 900082703 | | 750300 | EBM Chargeback to BMP | ($45.00) | ($15,447,125.69) |
| 2/23/24 | 128058 | JE | 900082703 | | 750200 | EBM Chargeback to BMP | ($35.00) | ($15,447,160.69) |
| 2/23/24 | 128058 | JE | 900082703 | | 750200 | EBM Chargeback to BMP | ($215.83) | ($15,447,376.52) |
| 2/26/24 | 128036 | RC | 500000492 | | 100000 | | ($30,000.00) | ($15,477,376.52) |
| 2/26/24 | 128041 | PS | 520002672 | | 100000 | Outgoing Payments - 205000 | $250,000.00 | ($15,227,376.52) |
| 2/26/24 | 128042 | PS | 520002673 | | 100000 | Outgoing Payments - 205000 | $123,553.62 | ($15,103,822.90) |
| 2/27/24 | 128059 | PS | 520002652 | | 100000 | Reverse Entry for Payment No. 520002652 | ($100.00) | ($15,103,922.90) |
| 2/27/24 | 128070 | JE | 900082714 | | 202171 | Intercompany - Excise Tax | ($126,053.73) | ($15,229,976.63) |
| 2/27/24 | 128071 | JE | 900082715 | | 753300 | Intercompany - EBM Consulting | ($14,400.00) | ($15,244,376.63) |
| 2/29/24 | 128128 | RC | 500000494 | | 100000 | | ($9,026.40) | ($15,253,403.03) |
| Total | | | | | | | ($514,085.34) | |